UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

Civil Action No. 07-10680 (KMK)

PH INTERNATIONAL TRADING CORP.,
D/B/A HANA K,

Plaintiff,

v.

**CERTIFICATION OF
MARC D. YOUNGELSON**

NORDSTROM, INC.,

Defendant.

Marc D. Youngelson, under penalty of perjury, hereby certifies as follows:

1.      I am associated with Sills Cummis & Gross P.C., attorneys for defendant

Nordstrom, Inc. ("Nordstrom" or "defendant") in the above-captioned action (the "Action"). I

submit this certification in support of Nordstrom's motion to dismiss plaintiff PH International

Trading Corp.'s ("PH International" or "plaintiff") Complaint in the Action. Unless otherwise

stated, I have personal knowledge of the facts set forth herein.

2.      Annexed hereto as Exhibit A is a true and correct copy of a document bearing

Bates numbers NORDSTROM000001-NORDSTROM00061.

3.      Annexed hereto as Exhibit B is a true and correct copy of a document bearing

Bates numbers NORDSTROM00062-NORDSTROM00082.

4.      Annexed hereto as Exhibit C is a true and correct copy of a document bearing

Bates numbers NORDSTROM00083-NORDSTROM00084.

5.      If the Action proceeds, by way of proffer, Nordstrom anticipates establishing the

following:

- Nordstrom first learned of plaintiff's purported order in or about September 2002;

- Nordstrom promptly investigated and, on September 11, 2002, advised plaintiff that the document PH International referred to as "PO #10420647" (the "worksheet") was not "an approved order;"

- On October 1, 2002, Nordstrom again confirmed that the worksheet was never properly confirmed as a "Nordstrom purchase order;"

- The worksheet references goods with a total cost of $116,395;

- Contrary to plaintiff's assertion, the worksheet was not "placed in the same manner that all prior orders from Nordstrom had been placed;"

- On October 1, 2002, in the interest of resolving PH International's concerns about the worksheet, and in the interest of continuing to do business together, Nordstrom replaced the worksheet with Purchase Order #10475297 (the "Replacement Order"); and

- In 2002, PH International never claimed that the worksheet was for goods totaling $1.75 million, as alleged in its complaint, or even for $750,000, the amount identified in Exhibit A to Mr. Lang's affidavit.

I certify under penalty of perjury that the foregoing is true and correct.

Executed on: June 6, 2008

Marc D. Youngelson

(R1XOOH)

Page: 1 of 65

# NORDSTROM
## PO DETAILED SUMMARY REPORT
### ORDER NUMBER: 1042064.7

| | |
|---|---|
| BUYER: | 6302 - C5 BRIDGE/COAT |
| PRINT DATE: | 08/15/2002 |
| DEPARTMENT: | 94 - FUR BOUTIQUE |
| SUPPLIER: | 922382255 - HANA K FASHIONS |
| ORDER NUMBER: | 10420647 |
| ORDER TYPE: | N/B - NON-BASIC |
| PO TYPE: | |
| PROMOTION: | |
| TICKET FORMAT: | |

| | | |
|---|---|---|
| TOTAL ORDER RETAIL: | $233,059.99 | |
| TOTAL ORDER COST: | $116,395.00 | |
| TOTAL MARKUP %: | 50.06% | |
| NOT BEFORE DATE: | 08/15/2002 | |
| NOT AFTER DATE: | 09/10/2002 | |

| | | |
|---|---|---|
| | EDI | Y |
| | IMPORT PO | N |
| | CUSTOMER OHD. | N |
| | OTB END OF WEEK DATE | 09/14/2002 |

| | |
|---|---|
| ORDER STATUS | W - WORKSHEET |
| PAYMENT TERMS | 1 - NET 10 EOM |

| | |
|---|---|
| PAY METHOD | |
| FREIGHT TERMS | 03 - VENDOR PAYS TOTAL FREIGHT |
| SHIPPING METHOD | 40 - AIR |
| FOB TITLE PASS | F - FACTORY |

VENDOR ORDER NUM
DISCOUNT % OFF    0.00

| | COST | | RETAIL | | MARKUP % RETAIL |
|---|---|---|---|---|---|
| | | | | | 50.06 |
| TOTAL ORDER | 116,395.00 | | 233,059.99 | | 50.06 |
| RECEIVED | 0.00 | | 0.00 | | |
| OUTSTANDING | 116,395.00 | | 233,059.99 | | |
| CANCELLED | 0.00 | | 0.00 | | |

- ALL NORDSTROM PO TERMS AND CONDITIONS AND SUPPLIER COMPLIANCE MANUALS APPLY TO ALL ORDERS
  DC'S REQUIRED UNLESS OTHERWISE COMMUNICATED BY THE BUYER. SEE WWW.NORDSTROMSUPPLIER.COM
- IF YOU ARE A NEW VENDOR TO NORDSTROM, NO PAYMENT WILL BE MADE UNTIL A NEW VENDOR SETUP FORM IS COMPLETED AND
  RETURNED TO ACCOUNTS PAYABLE.   SHIPMENT TO STANDARD
- TOTAL ORDER RETAIL INCLUDES PACK ITEMS.

**Nordstrom 00001**

PO DETAILED SUMMARY REPORT

Page: 4 of 65

PO Number: 10420647

| STYLE DESCRIPTION | CLASS/SUBCLASS | SUPPLIER COLOR | COLOR DESCRIPTION |
|---|---|---|---|
| ZIP SHEARLING NAPA HD | 9 / 999 | BROWN | BROWN |

| | VPN |
|---|---|
| | 2034 |

| SIZE | 42 |
|---|---|
| UPC # | 817391000759 |
| UNIT COST | 1,195.00 |
| UNIT RETAIL | 2,390.00 |
| TOTAL UNITS | 1 |
| TOTAL RETAIL | 2,390.00 |

| LOCATION | UNITS |
|---|---|
| 221 | 1 |
| TOTALS: | 1 |

Nordstrom 00002

PO DETAILED SUMMARY REPORT

Page: 5 of 65

PO Number: 10420647

| STYLE DESCRIPTION | CLASS/SUBCLASS | SUPPLIER COLOR | COLOR DESCRIPTION |
|---|---|---|---|
| SHEARLING CAPE | 9 / 999 | FUSCHIA | OPEN PURPLE10 |

| SIZE | VPH | |
|---|---|---|
| | M | |
| | 2048 | |
| UPC # | 837391000988 | |
| UNIT COST | 1,395.00 | |
| UNIT RETAIL | 2,790.00 | |
| TOTAL UNITS | 1 | |
| TOTAL RETAIL | 2,790.00 | |

| LOCATION | UNITS |
|---|---|
| 221 | 1 |
| TOTALS: | 1 |

Nordstrom 00003

PO DETAILED SUMMARY REPORT

PO Number: 10420647

| STYLE DESCRIPTION | CLASS/SUBCLASS | SUPPLIER COLOR | COLOR DESCRIPTION |
|---|---|---|---|
| TOSCANA SHEARLING | 9 / 999 | CREAM | NATURAL8 |

| VPN | 2099 |
|---|---|

| SIZE | 42 |
|---|---|
| UPC # | 817391001121 |
| UNIT COST | 1,295.00 |
| UNIT RETAIL | 2,590.00 |
| TOTAL UNITS | 1 |
| TOTAL RETAIL | 2,590.00 |

| LOCATION | UNITS |
|---|---|
| 221 | 1 |
| TOTALS: | 1 |

Nordstrom 00004



PO DETAILED SUMMARY REPORT

PO Number: 104420647

| | VPN | | STYLE DESCRIPTION | CLASS/SUBCLASS | SUPPLIER COLOR | COLOR DESCRIPTION |
|---|---|---|---|---|---|---|
| | Z136 | | SHEARLING JACKET | 9 / 999 | BLK/BEIGE | CHARCOAL2 |

| SIZE | 44 | 48 |
|---|---|---|
| UPC # | 83739100125I | 83739100126B |
| UNIT COST | 795.00 | 795.00 |
| UNIT RETAIL | 1,590.00 | 1,590.00 |
| TOTAL UNITS | 1 | 1 |
| TOTAL RETAIL | 1,590.00 | 1,590.00 |
| | UNITS | UNITS |
| LOCATION | | |
| 221 | 1 | |
| 223 | | 1 |
| TOTALS: | 1 | 1 |

**Nordstrom 00005**

PO DETAILED SUMMARY REPORT

Page: 11 of 65

PO Number: 10420647

| STYLE DESCRIPTION | CLASS/SUBCLASS | SUPPLIER COLOR | COLOR DESCRIPTION |
|---|---|---|---|
| SHORT SHEARLING | 9 / 999 | COLORBLOCK | OPEN MISCELLANE3H$37 |



| | |
|---|---|
| SIZE | 44 |
| VPN | 2137 |
| UPC # | 837391001299 |
| UNIT COST | 895.00 |
| UNIT RETAIL | 1,790.00 |
| TOTAL UNITS | 1 |
| TOTAL RETAIL | 1,790.00 |
| LOCATION | UNITS |
| 333 | 1 |
| TOTALS: | 1 |

Nordstrom 00006

Page: 12 of 65

PO DETAILED SUMMARY REPORT

PO Number: 10120647

| STYLE DESCRIPTION | CLASS/SUBCLASS | SUPPLIER COLOR | COLOR DESCRIPTION |
|---|---|---|---|
| SHEARLING 3/4 | 9 / 999 | BEIGE BLK | DARK BEIGE6 |

| | VPN |
|---|---|
| | 2152 |

| | 44 |
|---|---|
| SIZE | |
| UPC # | 8373911001129 |
| UNIT COST | 1,095.00 |
| UNIT RETAIL | 2,190.00 |
| TOTAL UNITS | 1 |
| TOTAL RETAIL | 2,190.00 |
| LOCATION | UNITS |
| 223 | 1 |
| TOTALS: | 1 |

**Nordstrom 00007**

PO DETAILED SUMMARY REPORT

Page: 13 of 65

PO Number : 10420647

STYLE DESCRIPTION
REVERSIBLE CAPE

CLASS/SUBCLASS
9 / 999

SUPPLIER COLOR
BEIGE

COLOR DESCRIPTION
DARK BEIGE

| | VPN |
| --- | --- |
| | 2161 |
| SIZE | 44 |
| UPC # | 817191001381 |
| UNIT COST | 1,095.00 |
| UNIT RETAIL | 2,190.00 |
| TOTAL UNITS | 1 |
| TOTAL RETAIL | 2,190.00 |
| LOCATION | UNITS |
| 221 | 1 |
| TOTALS: | 1 |

Nordstrom 00008

Page: 14 of 65

PO DETAILED SUMMARY REPORT

PO Number: 104220647

| STYLE DESCRIPTION | CLASS/SUBCLASS | SUPPLIER COLOR | COLOR DESCRIPTION |
|---|---|---|---|
| SHEARLING CAPE | 9 / 999 | GOLD | GOLD |

| | VPN |
|---|---|
| | 2162 |
| SIZE | 42 |
| UPC # | 837191001435 |
| UNIT COST | 1,095.00 |
| UNIT RETAIL | 2,190.00 |
| TOTAL UNITS | 1 |
| TOTAL RETAIL | 2,190.00 |
| LOCATION | UNITS |
| 223 | 1 |
| TOTALS: | 1 |

**Nordstrom 00009**

PO Number: 10420647

PO DETAILED SUMMARY REPORT

Page: 15 of 65

| | VPN | STYLE DESCRIPTION | CLASS/SUBCLASS | SUPPLIER COLOR | COLOR DESCRIPTION |
|---|---|---|---|---|---|
| | 2169 | SHEARLING COAT | 9 / 999 | BROWN | BROWN |

| SIZE | 40 | 44 |
|---|---|---|
| UPC # | 8373910D1466 | 8373910D1473 |
| UNIT COST | 1,495.00 | 1,495.00 |
| UNIT RETAIL | 2,990.00 | 2,990.00 |
| TOTAL UNITS | 1 | 1 |
| TOTAL RETAIL | 2,990.00 | 2,990.00 |
| LOCATION | UNITS | UNITS |
| 221 | 1 | 1 |
| 223 | 1 | 1 |
| TOTALS: | 1 | 1 |

Nordstrom 00010

PO DETAILED SUMMARY REPORT

Page: 16 of 65

PO Number: 10420647

| STYLE DESCRIPTION | CLASS/SUBCLASS | SUPPLIER COLOR | COLOR DESCRIPTION |
|---|---|---|---|
| SHEARLING JACKET W/RED | 9 / 999 | BLK/RED | CHARCOALS |

| VPN |
|---|
| 2170 |

| SIZE | 44 |
|---|---|
| UPC # | 83739100150J |
| UNIT COST | 1,295.00 |
| UNIT RETAIL | 2,590.00 |
| TOTAL UNITS | 1 |
| TOTAL RETAIL | 2,590.00 |

| LOCATION | UNITS |
|---|---|
| 223 | 1 |
| TOTALS: | 1 |

Nordstrom 00011

PO DETAILED SUMMARY REPORT

PO Number: 10420647

| STYLE DESCRIPTION | CLASS/SUBCLASS | SUPPLIER COLOR | COLOR DESCRIPTION |
|---|---|---|---|
| NAPPA SHEARLING | 9 / 999 | DENIM | MEDIUM BLUE2 |

| | VPN |
|---|---|
| SIZE | 42 |
| | 3126 |
| UPC # | 8173910019Z1 |
| UNIT COST | 1,195.00 |
| UNIT RETAIL | 2,390.00 |
| TOTAL UNITS | 1 |
| TOTAL RETAIL | 2,390.00 |
| LOCATION | UNITS |
| 223 | 1 |
| TOTALS: | 1 |

Nordstrom 00012



Nordstrom 00013

PO Number: 10420647

PO DETAILED SUMMARY REPORT

| STYLE DESCRIPTION | CLASS/SUBCLASS | SUPPLIER COLOR | COLOR DESCRIPTION |
|---|---|---|---|
| MENS BLACK JACKET | 9 / 999 | BLACK | BLACK |

VPN
566-066

| SIZE | L |
|---|---|
| UPC # | 837391002289 |
| UNIT COST | 1,295.00 |
| UNIT RETAIL | 2,590.00 |
| TOTAL UNITS | 1 |
| TOTAL RETAIL | 2,590.00 |

| LOCATION | UNITS |
|---|---|
| 231 | 1 |
| TOTALS: | 1 |

Nordstrom 00014

PO DETAILED SUMMARY REPORT

PO Number: 10420647

| | |
|---|---|
| STYLE DESCRIPTION | EMBROIDERED SHEARLING |
| CLASS#/SUBCLASS | 9 / 999 |
| SUPPLIER COLOR | BROWNBRISA |
| COLOR DESCRIPTION | DARK BROWN1 |

VPH
711

| SIZE | 44 |
|---|---|
| UPC # | 83739100240l |
| UNIT COST | 1,195.00 |
| UNIT RETAIL | 2,390.00 |
| TOTAL UNITS | 1 |
| TOTAL RETAIL | 2,390.00 |

| LOCATION | UNITS |
|---|---|
| 221 | 1 |
| TOTALS: | 1 |

Nordstrom 00015

PO DETAILED SUMMARY REPORT

Page: 21 of 65

PO Number: 10420647

| STYLE DESCRIPTION | CLASS/SUBCLASS | SUPPLIER COLOR | COLOR DESCRIPTION |
|---|---|---|---|
| GRAFFIATTO FEM SHRD MINK W/ SAB | 6 / 999 | MULTIPLE | BRONW OVERPLAN |

VPN 751B

44

| SIZE | |
|---|---|
| UPC # | 42012187675330 |
| UNIT COST | 5,150.00 |
| UNIT RETAIL | 10,489.99 |
| TOTAL UNITS | 1 |
| TOTAL RETAIL | 10,489.99 |

| LOCATION | UNITS |
|---|---|
| 221 | 1 |
| TOTALS: | 1 |

Nordstrom 00016

PO DETAILED SUMMARY REPORT

Page: 22 of 65

PO Number: 10420647

| STYLE DESCRIPTION | CLASS/SUBCLASS | SUPPLIER COLOR | COLOR DESCRIPTION |
|---|---|---|---|
| SHEARLING JACKET | 9 / 999 | ANIM PRINT | OPEN MISCELLANEOUS16 |

| VPN | | | |
|---|---|---|---|
| 884X | | | |

| SIZE | 42 |
|---|---|
| UPC # | 837391002531 |
| UNIT COST | 1,195.00 |
| UNIT RETAIL | 2,390.00 |
| TOTAL UNITS | 1 |
| TOTAL RETAIL | 2,390.00 |
| LOCATION | UNITS |
| 221 | 1 |
| TOTALS: | 1 |

Nordstrom 00017

Page: 23 of 65

PO DETAILED SUMMARY REPORT

PO Number: 10420647

| | STYLE DESCRIPTION | CLASS/SUBCLASS | SUPPLIER COLOR | COLOR DESCRIPTION |
|---|---|---|---|---|
| | EMBROIDERED COAT | 9 / 999 | BLACKBRISA | OXFORD7 |

| VPN | 9331L |
|---|---|
| SIZE | 38 |
| UPC # | 837391002678 |
| UNIT COST | 1,495.00 |
| UNIT RETAIL | 2,990.00 |
| TOTAL UNITS | 1 |
| TOTAL RETAIL | 2,990.00 |

| LOCATION | UNITS |
|---|---|
| 223 | 1 |
| TOTALS: | 1 |

Nordstrom 00018

PO DETAILED SUMMARY REPORT

PO Number: 10420647

| STYLE DESCRIPTION | CLASS/SUBCLASS | SUPPLIER COLOR | COLOR DESCRIPTION |
|---|---|---|---|
| SHEARLING FULL HOOD | 9 / 999 | BLACK NAPA | OXFORD2 |

VPN
9965

| SIZE | 46 |
|---|---|
| UPC # | 83739100306# |
| UNIT COST | 1,195.00 |
| UNIT RETAIL | 2,390.00 |
| TOTAL UNITS | 1 |
| TOTAL RETAIL | 2,390.00 |

| LOCATION | UNITS |
|---|---|
| 221 | 1 |
| TOTALS: | 1 |

Nordstrom 00019

PO DETAILED SUMMARY REPORT

PO Number: 1042064/

| STYLE DESCRIPTION | CLASS/SUBCLASS | SUPPLIER COLOR | COLOR DESCRIPTION |
|---|---|---|---|
| SHEARLING STROLLER | 9 / 999 | BROWNBRISA | DARK BROWN1 |

| | VPN |
|---|---|
| | 9970 |

| SIZE | 38 |
|---|---|
| UPC # | 83739100315S |
| UNIT COST | 1,195.00 |
| UNIT RETAIL | 2,390.00 |
| TOTAL UNITS | 1 |
| TOTAL RETAIL | 2,390.00 |

| LOCATION | UNITS |
|---|---|
| 223 | 1 |
| TOTALS: | 1 |

Nordstrom 00020

PO DETAILED SUMMARY REPORT

Page: 26 of 65

| STYLE DESCRIPTION | CLASS/SUBCLASS | SUPPLIER COLOR | COLOR DESCRIPTION |
|---|---|---|---|
| SHEARLING BAG | 9 / 999 | SAND | MEDIUM BEIGE7 |

PO Number: 10420647

| | VPN |
|---|---|
| SIZE | B110 |
| UPC # | O/S |
| | 837391003330 |
| UNIT COST | 200.00 |
| UNIT RETAIL | 390.00 |
| TOTAL UNITS | 1 |
| TOTAL RETAIL | 390.00 |
| LOCATION | UNITS |
| 221 | 1 |
| TOTALS: | 1 |

Nordstrom 00021

PO DETAILED SUMMARY REPORT

Page: 27 of 65

PO Number: 104120647

| STYLE DESCRIPTION | CLASS/SUBCLASS | SUPPLIER COLOR | COLOR DESCRIPTION |
|---|---|---|---|
| LEATHER JACKET | 9 / 999 | MOKA | DARK BROWN4 |

VPH
BB122

SIZE            52
UPC #   837391003361
UNIT COST        995.00
UNIT RETAIL    1,990.00
TOTAL UNITS           1
TOTAL RETAIL   1,990.00
LOCATION        UNITS
   221              1
TOTALS:              1

Nordstrom 00022

PO Number: 10420647

PO DETAILED SUMMARY REPORT

Page: 28 of 65

| STYLE DESCRIPTION | CLASS/SUBCLASS | SUPPLIER COLOR | COLOR DESCRIPTION |
|---|---|---|---|
| LEATHER JACKET | 9 / 999 | NOWA | DARK BROWN4 |

| | VPN |
|---|---|
| | BB126 |

| SIZE | 52 |
|---|---|
| UPC # | 817391003378 |
| UNIT COST | 695.00 |
| UNIT RETAIL | 1,390.00 |
| TOTAL UNITS | 1 |
| TOTAL RETAIL | 1,390.00 |
| LOCATION | UNITS |
| 221 | 1 |
| TOTALS: | 1 |

**Nordstrom 00023**



PO Number: 10420647

PO DETAILED SUMMARY REPORT

| STYLE DESCRIPTION | CLASS/SUBCLASS | SUPPLIER COLOR | COLOR DESCRIPTION |
|---|---|---|---|
| LEATHER JACKET | 9 / 999 | BLACK | BLACK |

VPN
BR327

SIZE                50
UPC #               817191003385
UNIT COST           795.00
UNIT RETAIL         1,590.00
TOTAL UNITS         2
TOTAL RETAIL        1,590.00

LOCATION    UNITS
   221         1
TOTALS:        1

Nordstrom 00024

PO DETAILED SUMMARY REPORT

Page: 30 of 65

PO Number: 10420647

STYLE DESCRIPTION
NAPA SHEARLING

CLASS/SUBCLASS
9 / 999

SUPPLIER COLOR
BLACK

COLOR DESCRIPTION
BLACK

| | VPN BB339 |
|---|---|
| SIZE | 38 |
| UPC # | 83739100340R |
| UNIT COST | 995.00 |
| UNIT RETAIL | 1,990.00 |
| TOTAL UNITS | 1 |
| TOTAL RETAIL | 1,990.00 |

| LOCATION | UNITS |
|---|---|
| 221 | 1 |
| TOTALS: | 1 |

Nordstrom 00025

PO DETAILED SUMMARY REPORT

Page: 31 of 65

PO Number: 104420647

| | | | |
|---|---|---|---|
| STYLE DESCRIPTION | CLASS/SUBCLASS | SUPPLIER COLOR | COLOR DESCRIPTION |
| NAPA SHEARLING | 9 / 999 | BROWN | BROWN |

| | |
|---|---|
| VPN | BB343 |
| SIZE | 38 |
| UPC # | 83739100445 |
| UNIT COST | 795.00 |
| UNIT RETAIL | 1,590.00 |
| TOTAL UNITS | 1 |
| TOTAL RETAIL | 1,590.00 |

| LOCATION | UNITS |
|---|---|
| 221 | 1 |
| TOTALS: | 1 |

Nordstrom 00026

PO DETAILED SUMMARY REPORT

Page: 32 of 65

PO Number: 104420647

| | | STYLE DESCRIPTION | CLASS/SUBCLASS | SUPPLIER COLOR | COLOR DESCRIPTION |
|---|---|---|---|---|---|
| | VPN | LEATHER JACKET | 9 / 999 | BLACK | BLACK |
| | BB352 | | | | |

| SIZE | 52 |
|---|---|
| UPC # | 83739100346O |
| UNIT COST | 795.00 |
| UNIT RETAIL | 1,590.00 |
| TOTAL UNITS | 1 |
| TOTAL RETAIL | 1,590.00 |

| LOCATION | UNITS |
|---|---|
| 221 | 1 |
| TOTALS: | 1 |

**Nordstrom 00027**

PO DETAILED SUMMARY REPORT

Page: 33 of 65

PO Number: 10420647

| STYLE DESCRIPTION | CLASS/SUBCLASS | SUPPLIER COLOR | COLOR DESCRIPTION |
|---|---|---|---|
| NAYA SHEARLING | 9 / 999 | BLACK | BLACK |

VPN BB366

SIZE 38
UPC # 83719100347 7
UNIT COST 995.00
UNIT RETAIL 1,990.00
TOTAL UNITS 1
TOTAL RETAIL 1,990.00

| LOCATION | UNITS |
|---|---|
| 221 | 1 |
| TOTALS: | 1 |

Nordstrom 00028

PO Number: 10420647

PO DETAILED SUMMARY REPORT

Page: 34 of 65

| | STYLE DESCRIPTION | CLASS/SUBCLASS | SUPPLIER COLOR | COLOR DESCRIPTION |
|---|---|---|---|---|
| VPN BB383 | LEATHER JACKET | 9 / 999 | BLACK | BLACK |

| SIZE | 52 |
|---|---|
| UPC # | 83719100350 7 |
| UNIT COST | 695.00 |
| UNIT RETAIL | 1,390.00 |
| TOTAL UNITS | 1 |
| TOTAL RETAIL | 1,390.00 |
| LOCATION | UNITS |
| 221 | 1 |
| TOTALS: | 1 |

Nordstrom 00029

PO DETAILED SUMMARY REPORT

Page: 35 of 65

PO Number: 10420647

| | | STYLE DESCRIPTION | CLASS/SUBCLASS | SUPPLIER COLOR | COLOR DESCRIPTION |
|---|---|---|---|---|---|
| | | SHEARLING QUILTED JACKET | 9 / 999 | BEIGE | DARK BEIGE |

| | VEN |
|---|---|
| | C2174 |

| SIZE | 44 |
|---|---|
| UPC # | 83739100353B |
| UNIT COST | 1,095.00 |
| UNIT RETAIL | 2,190.00 |
| TOTAL UNITS | 1 |
| TOTAL RETAIL | 2,190.00 |

| LOCATION | UNITS |
|---|---|
| 221 | 1 |
| TOTALS: | 1 |

Nordstrom 00030

PO DETAILED SUMMARY REPORT

PO Number: 10420647

| STYLE DESCRIPTION | CLASS/SUBCLASS | SUPPLIER COLOR | COLOR DESCRIPTION |
|---|---|---|---|
| HORIZ. SHRD. MINK REV. JKT. | 6 / 999 | YELLOW | YELLOW |

VPN
CH1062

| SIZE | M |
|---|---|
| UPC # | 837391003552 |
| UNIT COST | 1,995.00 |
| UNIT RETAIL | 3,990.00 |
| TOTAL UNITS | 1 |
| TOTAL RETAIL | 3,990.00 |

| LOCATION | UNITS |
|---|---|
| 221 | 1 |
| TOTALS: | 1 |

Nordstrom 00031

PO DETAILED SUMMARY REPORT

Page: 17 of 65

PO Number: 10420647

STYLE DESCRIPTION
SHEARLING COAT

CLASS/SUBCLASS
9 / 999

SUPPLIER COLOR
RED

COLOR DESCRIPTION
RED

| | VPN |
| --- | --- |
| | D2033 |
| SIZE | 44 |
| UPC # | 83739103590 |
| UNIT COST | 1,750.00 |
| UNIT RETAIL | 3,590.00 |
| TOTAL UNITS | 1 |
| TOTAL RETAIL | 3,590.00 |
| LOCATION | UNITS |
| 221 | 1 |
| TOTALS: | 1 |

PO DETAILED SUMMARY REPORT

Page: 38 of 65

PO Number: 10420647

| STYLE DESCRIPTION | CLASS/SUBCLASS | SUPPLIER COLOR | COLOR DESCRIPTION |
|---|---|---|---|
| SHEARED MINK JACKET | 6 / 999 | CHAMPAGNE | GOLD7 |

| | VPH |
|---|---|
| | D3013 |
| SIZE | 44 |
| UPC # | 837391003620 |
| UNIT COST | 4,895.00 |
| UNIT RETAIL | 9,790.00 |
| TOTAL UNITS | 1 |
| TOTAL RETAIL | 9,790.00 |
| LOCATION | UNITS |
| 221 | 1 |
| TOTALS: | 1 |

Nordstrom 00033

PO Number: 10420647

PO DETAILED SUMMARY REPORT

Page: 39 of 65

| STYLE DESCRIPTION | CLASS/SUBCLASS | SUPPLIER COLOR | COLOR DESCRIPTION |
|---|---|---|---|
| SHEARLING COAT | 9 / 999 | BLUE | BLUE |

| | VPN |
|---|---|
| | D3183 |
| SIZE | 44 |
| UPC # | 83739100365l |
| UNIT COST | 1,395.00 |
| UNIT RETAIL | 2,790.00 |
| TOTAL UNITS | 1 |
| TOTAL RETAIL | 2,790.00 |

| LOCATION | UNITS |
|---|---|
| 221 | 1 |
| TOTALS: | 1 |

Nordstrom 00034

PO Number: 104220647

PO DETAILED SUMMARY REPORT

Page: 40 of 65

| STYLE DESCRIPTION | CLASS/SUBCLASS | SUPPLIER COLOR | COLOR DESCRIPTION |
|---|---|---|---|
| SHEARED MINK JACKET | 6 / 999 | IVORY | NATURAL |

VPH
D3551

SIZE                44
UPC #        837391003682
UNIT COST        4,495.00
UNIT RETAIL        8,990.00
TOTAL UNITS             1
TOTAL RETAIL     8,990.00
LOCATION         UNITS
   221             1
TOTALS:           1

Nordstrom 00035

PO Number: 10420647

PO DETAILED SUMMARY REPORT

Page: 41 of 65

| STYLE DESCRIPTION | CLASS/SUBCLASS | SUPPLIER COLOR | COLOR DESCRIPTION |
|---|---|---|---|
| SHEARLING JACKET | 9 / 999 | GREEN | GREEN |

VPN
DR3084

| SIZE | 40 |
|---|---|
| UPC # | 83719100387 3 |
| UNIT COST | 995.00 |
| UNIT RETAIL | 1,990.00 |
| TOTAL UNITS | 1 |
| TOTAL RETAIL | 1,990.00 |

| LOCATION | UNITS |
|---|---|
| 221 | 1 |
| TOTALS: | 1 |

Nordstrom 00036

PO DETAILED SUMMARY REPORT

Page: 42 of 65

| STYLE DESCRIPTION | CLASS/SUBCLASS | SUPPLIER COLOR | COLOR DESCRIPTION |
|---|---|---|---|
| SHEARLING JACKET | 9 / 999 | TAN | MEDIUM BEIGE9 |

PO Number: 10420647

| | VPN |
|---|---|
| | DR3484 |

| SIZE | 44 |
|---|---|
| UPC # | 83739100384 |
| UNIT COST | 995.00 |
| UNIT RETAIL | 1,990.00 |
| TOTAL UNITS | 1 |
| TOTAL RETAIL | 1,990.00 |

| LOCATION | UNITS |
|---|---|
| 223 | 1 |
| TOTALS: | 1 |

Nordstrom 00037

PO DETAILED SUMMARY REPORT

Page: 43 of 65



PO Number: 10420647

| STYLE DESCRIPTION | CLASS/SUBCLASS | SUPPLIER COLOR | COLOR DESCRIPTION |
|---|---|---|---|
| SHEARLING FOX TUXEDO | 9 / 999 | MOCHA | OPEN BROWN3 |

VPN
F4000

| SIZE | 42 |
|---|---|
| UPC # | 837391004122 |
| UNIT COST | 1,395.00 |
| UNIT RETAIL | 2,790.00 |
| TOTAL UNITS | 1 |
| TOTAL RETAIL | 2,790.00 |
| LOCATION | UNITS |
| 221 | 1 |
| TOTALS: | 1 |

**Nordstrom 00038**

PO DETAILED SUMMARY REPORT

PO Number: 10422064 7

| | | | |
|---|---|---|---|
| VPN | STYLE DESCRIPTION | CLASS/SUBCLASS | SUPPLIER COLOR | COLOR DESCRIPTION |
| G102 1815 | JACKET | 9 / 999 | YELLOW | YELLOW |

SIZE                38
UPC #        837391004207
UNIT COST      1,895.00
UNIT RETAIL    3,790.00
TOTAL UNITS          1
TOTAL RETAIL   3,790.00
LOCATION        UNITS
    221              1
TOTALS:              1

Nordstrom 00039

PO DETAILED SUMMARY REPORT

PO Number: 104206647

| STYLE DESCRIPTION | CLASS/SUBCLASS | SUPPLIER COLOR | COLOR DESCRIPTION |
|---|---|---|---|
| JACKET | 9 / 999 | YELLOW | YELLOW |

| VPN | |
|---|---|
| G102-1815 | |

| SIZE | 38 |
|---|---|
| UPC # | 837391004207 |
| UNIT COST | 1,895.00 |
| UNIT RETAIL | 3,790.00 |
| TOTAL UNITS | 1 |
| TOTAL RETAIL | 3,790.00 |
| LOCATION | UNITS |
| 221 | 1 |
| TOTALS: | 1 |

Nordstrom 00040

PO DETAILED SUMMARY REPORT

PO Number: 10420647



| STYLE DESCRIPTION | CLASS/SUBCLASS | SUPPLIER COLOR | COLOR DESCRIPTION |
|---|---|---|---|
| REVERSIBLE LEATHER W/FOX | 9 / 999 | BROWN | BROWN |

| | VPN |
|---|---|
| | G106-1886 |

| SIZE | 38 |
|---|---|
| UPC # | 8373910042269 |
| UNIT COST | 3,595.00 |
| UNIT RETAIL | 7,190.00 |
| TOTAL UNITS | 1 |
| TOTAL RETAIL | 7,190.00 |

| LOCATION | UNITS |
|---|---|
| 233 | 1 |
| TOTALS: | 1 |

Nordstrom 00041

PO Number: 10420647

PO DETAILED SUMMARY REPORT

Page: 46 of 65

| | | | | |
|---|---|---|---|---|
| **VPN** | **STYLE DESCRIPTION** | **CLASS/SUBCLASS** | **SUPPLIER COLOR** | **COLOR DESCRIPTION** |
| G121-1203 | REVERSIBLE LEATHER W/FOX | 9 / 999 | BLACK | BLACK |

| | |
|---|---|
| SIZE | 36 |
| UPC # | 837391004306 |
| UNIT COST | 3,995.00 |
| UNIT RETAIL | 7,990.00 |
| TOTAL UNITS | 1 |
| TOTAL RETAIL | 7,990.00 |
| LOCATION | UNITS |
| 221 | 1 |
| TOTALS: | 1 |

Nordstrom 00042

PO Number: 10420647

PO DETAILED SUMMARY REPORT

Page: 47 of 65

| | VPN | STYLE DESCRIPTION | CLASS/SUBCLASS | SUPPLIER COLOR | COLOR DESCRIPTION |
|---|---|---|---|---|---|
| | G163-2483 | REVERSIBLE LEATHER W/FOX | 9 / 999 | BEIGE | DARK BEIGE |

| | |
|---|---|
| SIZE | 38 |
| UPC # | 837391004351 |
| UNIT COST | 2,395.00 |
| UNIT RETAIL | 4,790.00 |
| TOTAL UNITS | 1 |
| TOTAL RETAIL | 4,790.00 |

| LOCATION | UNITS |
|---|---|
| 221 | 1 |
| TOTALS: | 1 |

**Nordstrom 00043**

PO DETAILED SUMMARY REPORT

PO Number: 10420647

| STYLE DESCRIPTION | CLASS/SUBCLASS | SUPPLIER COLOR | COLOR DESCRIPTION |
|---|---|---|---|
| SHEARLING 3/4 W/FOX | 9 / 999 | BLACK | BLACK |

VPH
G1&2 1215

| SIZE | 3B |
|---|---|
| UPC # | 83/391004399 |
| UNIT COST | 1,495.00 |
| UNIT RETAIL | 2,990.00 |
| TOTAL UNITS | 1 |
| TOTAL RETAIL | 2,990.00 |

| LOCATION | UNITS |
|---|---|
| 221 | 1 |
| TOTALS: | 1 |

Nordstrom 00044

PO DETAILED SUMMARY REPORT

PO Number: 10426647

| STYLE DESCRIPTION | CLASS/SUBCLASS | SUPPLIER COLOR | COLOR DESCRIPTION |
|---|---|---|---|
| FOX AND MICRO JKT. | 9 / 999 | BLACK | BLACK |

| | VFN |
|---|---|
| | GR102-2843 |

| SIZE | M |
|---|---|
| UPC # | 83731004436 |
| UNIT COST | 1,395.00 |
| UNIT RETAIL | 2,790.00 |
| TOTAL UNITS | 1 |
| TOTAL RETAIL | 2,790.00 |
| | UNITS |
| LOCATION | |
| 221 | 1 |
| TOTALS: | 1 |

Nordstrom 00045

PO DETAILED SUMMARY REPORT

Page: 50 of 65

PO Number: 10420647

| | | STYLE DESCRIPTION | CLASS/SUBCLASS | SUPPLIER COLOR | COLOR DESCRIPTION |
|---|---|---|---|---|---|
| | VPN | LEATHER AND MINK 7/8 REV. | 9 / 999 | BLACK | BLACK |
| | GR152-1218 | | | | |

SIZE           M
UPC #          83739100446?
UNIT COST      1,795.00
UNIT RETAIL    3,590.00
TOTAL UNITS            1
TOTAL RETAIL   3,590.00

LOCATION         UNITS
  221                1
TOTALS:              1

Nordstrom 00046

PO Number: 10420647

PO DETAILED SUMMARY REPORT

Page: 51 of 65

| STYLE DESCRIPTION | CLASS/SUBCLASS | SUPPLIER COLOR | COLOR DESCRIPTION |
|---|---|---|---|
| LEATHER AND MINK 7/8 REV. | 9 / 999 | BLACK | BLACK |

VPN
GR152-2225

| SIZE | M |
|---|---|
| UPC # | 837191004528 |
| UNIT COST | 1,795.00 |
| UNIT RETAIL | 3,590.00 |
| TOTAL UNITS | 1 |
| TOTAL RETAIL | 3,590.00 |

| LOCATION | UNITS |
|---|---|
| 221 | 1 |
| TOTALS: | 1 |

Nordstrom 00047

PO DETAILED SUMMARY REPORT

Page: 52 of 65

PO Number: 104620647

| STYLE DESCRIPTION | CLASS/SUBCLASS | SUPPLIER COLOR | COLOR DESCRIPTION |
|---|---|---|---|
| CASHMERE COAT W/SABLE TRIM | 9 / 999 | BLACK | BLACK |

VPN
H229

| SIZE | S |
|---|---|
| UPC # | 837491004542 |
| UNIT COST | 2,795.00 |
| UNIT RETAIL | 5,590.00 |
| TOTAL UNITS | 1 |
| TOTAL RETAIL | 5,590.00 |

| LOCATION | UNITS |
|---|---|
| 221 | 1 |
| TOTALS: | 1 |

Nordstrom 00048

PO Number: 10420647

PO DETAILED SUMMARY REPORT

Page: 53 of 65

| STYLE DESCRIPTION | CLASS/SUBCLASS | SUPPLIER COLOR | COLOR DESCRIPTION |
|---|---|---|---|
| CASHMERE COAT W/SQUIRREL | 9 / 999 | BLACK | BLACK |

| | VPH | |
|---|---|---|
| | H609 | S |

| SIZE | |
|---|---|
| UPC # | 8373910045731 |
| UNIT COST | 2,095.00 |
| UNIT RETAIL | 4,190.00 |
| TOTAL UNITS | 1 |
| TOTAL RETAIL | 4,190.00 |
| LOCATION | UNITS |
| 221 | 1 |
| TOTALS: | 1 |

Nordstrom 00049

PO DETAILED SUMMARY REPORT

Page: 54 of 65

PO Number: 10420647

| STYLE DESCRIPTION | CLASS/SUBCLASS | SUPPLIER COLOR | COLOR DESCRIPTION |
|---|---|---|---|
| PERFORATED COAT | 9 / 999 | BEIGECREAM | DARK BEIGE3 |

| | VPN |
|---|---|
| | I-621 |

| SIZE | 40 |
|---|---|
| UPC # | 83739100491 7 |
| UNIT COST | 1,895.00 |
| UNIT RETAIL | 3,790.00 |
| TOTAL UNITS | 1 |
| TOTAL RETAIL | 3,790.00 |

| LOCATION | UNITS |
|---|---|
| 223 | 1 |
| TOTALS: | 1 |

Nordstrom 00050

PO Number: 10420647

PO DETAILED SUMMARY REPORT

| STYLE DESCRIPTION | CLASS/SUBCLASS | SUPPLIER COLOR | COLOR DESCRIPTION |
|---|---|---|---|
| SHEARED CT. W/ RABBIT | 9 / 999 | BROWN | BROWN |

|  | VPN |
|---|---|
|  | L557-9244 |
| SIZE | S |
| UPC # | 83/391001931 |
| UNIT COST | 1,195.00 |
| UNIT RETAIL | 2,390.00 |
| TOTAL UNITS | 1 |
| TOTAL RETAIL | 2,390.00 |
| LOCATION | UNITS |
| 223 | 1 |
| TOTALS: | 1 |

Nordstrom 00051

PO DETAILED SUMMARY REPORT

Page: 56 of 65

PO Number: 10420647

| | VPN | STYLE DESCRIPTION | CLASS/SUBCLASS | SUPPLIER COLOR | COLOR DESCRIPTION |
|---|---|---|---|---|---|
| | LB2151 | SHEARLING JACKET W/QUILTED COL | 9 / 999 | BEIGE | DARK BEIGE |

| SIZE | 46 |
|---|---|
| UPC # | 837391005020 |
| UNIT COST | 795.00 |
| UNIT RETAIL | 1,590.00 |
| TOTAL UNITS | 1 |
| TOTAL RETAIL | 1,590.00 |

| LOCATION | UNITS |
|---|---|
| 221 | 1 |
| TOTALS: | 1 |

Nordstrom 00052

PO DETAILED SUMMARY REPORT

PO Number: 10420647

| STYLE DESCRIPTION | CLASS/SUBCLASS | SUPPLIER COLOR | COLOR DESCRIPTION |
|---|---|---|---|
| SHEARLING BELT | 9 / 999 | HONEY | GOLDA |

| VPN | P250-7 |
|---|---|
| SIZE | 42 |
| UPC # | 81739100526G |
| UNIT COST | 1,195.00 |
| UNIT RETAIL | 2,390.00 |
| TOTAL UNITS | 1 |
| TOTAL RETAIL | 2,390.00 |

| LOCATION | UNITS |
|---|---|
| 221 | 1 |
| TOTALS: | 1 |

Nordstrom 00053

PO Number: 10420647

PO DETAILED SUMMARY REPORT

Page: 58 of 65

| VPN | STYLE DESCRIPTION | CLASS/SUBCLASS | SUPPLIER COLOR | COLOR DESCRIPTION |
|-----|-------------------|----------------|----------------|-------------------|
| P751 | SHEARLING BELT | 9 / 999 | ANIM PRINT | OPEN MISCELLANEOUS316 |

| SIZE | 44 |
|------|-----|
| UPC # | 837391005310 |
| UNIT COST | 1,695.00 |
| UNIT RETAIL | 3,390.00 |
| TOTAL UNITS | 1 |
| TOTAL RETAIL | 3,390.00 |

| LOCATION | UNITS |
|----------|-------|
| 221 | 1 |
| TOTALS: | 1 |

Nordstrom 00054

Page: 59 of 65

PO DETAILED SUMMARY REPORT

PO Number: 10420647

| STYLE DESCRIPTION | CLASS/SUBCLASS | SUPPLIER COLOR | COLOR DESCRIPTION |
|---|---|---|---|
| SHEARLING BELT | 9 / 999 | SAND | MEDIUM BEIGE7 |

| | VPH |
|---|---|
| | P769 |
| SIZE | 40 |
| UPC # | 8373910053314 |
| UNIT COST | 1,095.00 |
| UNIT RETAIL | 2,190.00 |
| TOTAL UNITS | 1 |
| TOTAL RETAIL | 2,190.00 |
| LOCATION | UNITS |
| 221 | 1 |
| TOTALS: | 1 |

Nordstrom 00055

PO DETAILED SUMMARY REPORT

Page: 60 of 65

PO Number: 10A20647

| STYLE DESCRIPTION | CLASS/SUBCLASS | SUPPLIER COLOR | COLOR DESCRIPTION |
|---|---|---|---|
| REVERSIBLE COAT | 9 / 999 | BROWN | BROWN |

|  | VPN |
|---|---|
|  | S5293 |

| SIZE | 38 |
|---|---|
| UPC # | 817391005396 |
| UNIT COST | 1,295.00 |
| UNIT RETAIL | 2,590.00 |
| TOTAL UNITS | 1 |
| TOTAL RETAIL | 2,590.00 |

| LOCATION | UNITS |
|---|---|
| 223 | 1 |
| TOTALS: | 1 |

**Nordstrom 00056**

PO DETAILED SUMMARY REPORT

Page: 61 of 65

PO Number: 10420647

STYLE DESCRIPTION
HORIZ. SHRD. MINK REV. JKT

CLASS/SUBCLASS
6 / 999

SUPPLIER COLOR
WHEAT

COLOR DESCRIPTION
OPEN YELLOW27

| VPN | V2001 32 | |
|---|---|---|
| SIZE | S | |
| UPC # | 8373910059.983 | |
| UNIT COST | 1,995.00 | |
| UNIT RETAIL | 3,990.00 | |
| TOTAL UNITS | 1 | |
| TOTAL RETAIL | 3,990.00 | |
| LOCATION | | UNITS |
| 221 | | 1 |
| TOTALS: | | 1 |

Nordstrom 00057

PO DETAILED SUMMARY REPORT

Page: 62 of 65

PO Number: 10420647

STYLE DESCRIPTION
MENS SHEARLING 1/4

CLASS/SUBCLASS
9 / 999

SUPPLIER COLOR
DARK BROWN

COLOR DESCRIPTION
DARK BROWN

VPH
X3

SIZE          52
UPC #         837391006102
UNIT COST     1,195.00
UNIT RETAIL   2,390.00
TOTAL UNITS   1
TOTAL RETAIL  2,390.00
LOCATION      UNITS
221           1
TOTALS:       1

Nordstrom 00058

PO DETAILED SUMMARY REPORT

Page: 63 of 65

PO Number: 10420647

| STYLE DESCRIPTION | CLASS/SUBCLASS | SUPPLIER COLOR | COLOR DESCRIPTION |
|---|---|---|---|
| SHEARED WEASEL SALE | 8 / 999 | BLACKWHEAT | OXFORD4 |

VPN
ZG176-13B5

SIZE                36
UPC #         83739100640 9
UNIT COST      6,350.00
UNIT RETAIL   12,700.00
TOTAL UNITS           1
TOTAL RETAIL  12,700.00

LOCATION           UNITS
   223                 1
TOTALS:               1

Nordstrom 00059

PO DETAILED SUMMARY REPORT

PO Number: 10420647

| STYLE DESCRIPTION | CLASS/SUBCLASS | SUPPLIER COLOR | COLOR DESCRIPTION |
|---|---|---|---|
| SHEARED WEASEL SBLE | 8 / 999 | WHEAT | OPEN YELLOW27 |

VPN

ZG176-1385

| | |
|---|---|
| SIZE | 40 |
| UPC # | 8373191005306 |
| UNIT COST | 6,350.00 |
| UNIT RETAIL | 12,700.00 |
| TOTAL UNITS | 1 |
| TOTAL RETAIL | 12,700.00 |

| LOCATION | UNITS |
|---|---|
| 221 | 1 |
| TOTAL: | 1 |

Nordstrom 00060

PO DETAILED SUMMARY REPORT

Page: 65 of 65

PO Number: 10120647

| STYLE DESCRIPTION | CLASS/SUBCLASS | SUPPLIER COLOR | COLOR DESCRIPTION |
|---|---|---|---|
| SQUIRREL7/8 | 8 / 999 | IVORY | NATURAL1 |

| | VPN |
|---|---|
| | ZGRL570 |

| SIZE | M |
|---|---|
| UPC # | 83739100657? |
| UNIT COST | 3,295.00 |
| UNIT RETAIL | 6,590.00 |
| TOTAL UNITS | 1 |
| TOTAL RETAIL | 6,590.00 |

| LOCATION | UNITS |
|---|---|
| 221 | 1 |
| TOTALS: | 1 |

Nordstrom 00061

# *NORDSTROM*
### Central States Regional Office
### 701 Harger Road
### Oakbrook, IL  60523

FROM:    *Erin George*
*Central States Assistant Buyer*
*Bridge Sportswear/Coats*
*630.218.2443*
*630.218.2471 or 2270 (Fax)*

DATE:    9-27-02

TO:    Hana K Fashions

RE:    The following is Nordstrom Purchase Order
#10475297 which has been approved and signed by Lori
Stein, Divisional Merchandise Manager, Central States.
A copy has also been sent via EDI.

Nordstrom 00062



FANTAZIA
by HANA

*Hana - chgs*
*8/7 - 243-1211*

Dear Debbie, as per your conversation with Hana,
Following is the list of the styles Tracy was interested in with the price and status:

| Style | Price | Status | Sizes | Colors | |
|-------|-------|--------|-------|--------|--|
| √364 | 1,295.00 | O.K. | 34-44 | Brown brisa, Mirage brisa, Black brisa | |
| √9970 | 1,195.00 | O.K. | 34-46 | Brown brisa, brandy, black brisa | |
| 242 | 1,195.00 | New | 34-44 | Brown brisa, black brisa, green brisa | *Tinars* |
| √9965 | 1,195.00 | O.K. | 34-44 | Brandy, brown brisa, Med, Brown brisa, black napa | |
| √2/2097 | 1,195.00 | O.K. | 36-44 | Cream | |
| P250/8 | 1,595.00 | New | 36-44 | Cognac | |
| 2231/1 | 1,095.00 | New | 36-44 | Black | |
| 751-NX | 5,650.00 | New | 42-44 | *BLACK LONG HAIR W/ BEN SABLE* | |
| 751-NZ | 5,395.00 | New | 42-44 | *MARBLED LEO (TAUPE + BEIGE) W/ MATCHING SABLE COLLAR* | |
| 355 | 4,395.00 | New | 42-44 | *BEIGE* | |
| 3120-S | 5,400.00 | New | 42-44 | *MARBLED W/ SABLE COLL.* | |
| 435 | 2,400.00 | New | 42-44 | *BLACK* | |
| √CH-9960 | 2,400.00 | O.K. | 42-44 | *BLACK* | |
| √22-053 | 3,100.00 | O.K. | 42-44 | *HONEY* | |
| HL737 | 900.00 | O.K. | S,M,L,XL | Black *only S-M INQRS* | |
| HL751 | 1,150.00 | O.K. | S,M,L,XL | Black | |

Shearling colors are just suggestions of the best combinations available.
For the mink colors Hana will have to talk to Tracy to narrow the field.

Please give me a call if you have any questions.

Sincerely,

Alex Tenenbaum.

512 Seventh Avenue
New York, NY 10018
T 212.764.2625
T 212.719.0935
F 212.764.0564

**Nordstrom 00063**

[R1X008]

## NORDSTROM
### PO DETAILED SUMMARY REPORT
ORDER NUMBER: 10475297

Page: 1 of 19

| | | | |
|---|---|---|---|
| BUYER: | 6302 - CS BRIDGE/COAT | TOTAL ORDER RETAIL: | $176,490.00 |
| PRINT DATE: | 09/27/2002 | TOTAL ORDER COST: | $88,245.00 |
| DEPARTMENT: | 94 - FUR BOUTIQUE | TOTAL MARKUP %: | 50.00% |
| SUPPLIER: | 9223382255 - HANA K FASHIONS | | |
| ORDER NUMBER: | 10475297 | NOT BEFORE DATE: | 09/30/2002 |
| ORDER TYPE: | N/B - NON-BASIC | NOT AFTER DATE: | 10/30/2002 |
| PO TYPE: | | | |
| PROMOTION: | | | |
| TICKET FORMAT: | | | |

ORDER STATUS    A - APPROVED

PAYMENT TERMS    1 - NET 10 EOM

| | | |
|---|---|---|
| PAY METHOD | | |
| FREIGHT TERMS | 01 - VENDOR PAYS TOTAL FREIGHT | |
| SHIPPING METHOD | 40 - AIR | |
| FOB TITLE PASS | F - FACTORY | |

| | | |
|---|---|---|
| RM: | IMPORT PO | N |
| RH: | CUSTOMER ORD. | N |
| OTB END OF WEEK DATE | | 11/02/2002 |

VENDOR ORDER NUM

DISCOUNT % OFF    0.00

| | COST | RETAIL | MARKUP % RETAIL |
|---|---|---|---|
| TOTAL ORDER | 88,245.00 | 176,490.00 | 50.00 |
| RECEIVED | 0.00 | 0.00 | |
| OUTSTANDING | 88,245.00 | 176,490.00 | 50.00 |
| CANCELLED | 0.00 | 0.00 | |

■ ALL NORDSTROM PO TERMS AND CONDITIONS AND SUPPLIER COMPLIANCE MANUALS APPLY TO ALL ORDERS. SHIPMENT TO STANDARD DC'S IS REQUIRED UNLESS OTHERWISE COMMUNICATED BY THE BUYER. SEE WWW.NORDSTROMSUPPLIER.COM

■ IF YOU ARE A NEW VENDOR TO NORDSTROM, NO PAYMENT WILL BE MADE UNTIL A NEW VENDOR SETUP FORM IS COMPLETED AND RETURNED TO ACCOUNTS PAYABLE.

■ TOTAL ORDER RETAIL INCLUDES PACK ITEMS.

**Nordstrom 00064**

PO Number: 10475297

PO DETAILED SUMMARY REPORT

Page: 19 of 19

| | VEN HOSL | STYLE DESCRIPTION CASHMERE COAT | CLASS/SUBCLASS 97/999 | SUPPLIER COLOR BLACK | COLOR DESCRIPTION BLACK |
|---|---|---|---|---|---|
| SIZE | S | M | | | |
| UPC # | 873391006973 | 873391006980 | | | |
| UNIT COST | 1,150.00 | 1,150.00 | | | |
| UNIT RETAIL | 2,300.00 | 2,300.00 | | | |
| TOTAL UNITS | 1 | 1 | | | |
| TOTAL RETAIL | 2,300.00 | 2,300.00 | | | |
| LOCATION | UNITS | UNITS | | | |
| 223 | 1 | 1 | | | |
| TOTALS: | 1 | 1 | | | |

Nordstrom 00065

PO Number: 10475297

PO DETAILED SUMMARY REPORT

Page: 18 of 19

| SIZE | VPN HU7347 | | STYLE DESCRIPTION 3/4" FEATHER/FEATHER | CLASS/SUBCLASS 7/993 | SUPPLIER COLOR BLACK | COLOR DESCRIPTION BLACK |
|---|---|---|---|---|---|---|
| | S | M | | | | |
| UPC # | 837391006959 | 837391006966 | | | | |
| UNIT COST | 900.00 | 900.00 | | | | |
| UNIT RETAIL | 1,800.00 | 1,800.00 | | | | |
| TOTAL UNITS | 1 | 1 | | | | |
| TOTAL RETAIL | 1,800.00 | 1,800.00 | | | | |
| LOCATION | UNITS | UNITS | | | | |
| 221 | 1 | | | | | |
| 223 | | 1 | | | | |
| TOTAL: | 1 | 1 | | | | |

Nordstrom 00066

PO Number: 10475297

PO DETAILED SUMMARY REPORT

Page: 17 of 19

| | VPN: S-495 | STYLE DESCRIPTION: 3/4 SHEARED MINK | CLASS/SUBCLASS: 3/993 | SUPPLIER COLOR: BLACK | COLOR DESCRIPTION: BLACK |
|---|---|---|---|---|---|
| SIZE | 42 | 44 | | | |
| UPC # | 8373910066898 | 8373910066504 | | | |
| UNIT COST | 2,300.00 | 2,300.00 | | | |
| UNIT RETAIL | 4,600.00 | 4,600.00 | | | |
| TOTAL UNITS | 1 | 1 | | | |
| TOTAL RETAIL | 4,600.00 | 4,600.00 | | | |
| LOCATION | UNITS | UNITS | | | |
| 221 | 1 | 1 | | | |
| 223 | | | | | |
| TOTALS: | 1 | 1 | | | |

Nordstrom 00067

PO Number: 10475297

PO DETAILED SUMMARY REPORT

Page: 16 of 19

| | VEN 07751 N | STYLE DESCRIPTION SHIRRED MINI PACKET | CLASS/SUBCLASS 57/999 | SUPPLIER COLOR CHAMPAGNE | COLOR DESCRIPTION LT GOLD |
|---|---|---|---|---|---|
| SIZE | 44 | | | | |
| UPC # | 8373910071 78 | | | | |
| UNIT COST | 5,395.00 | | | | |
| UNIT RETAIL | 10,790.00 | | | | |
| TOTAL UNITS | 1 | | | | |
| TOTAL RETAIL | 10,790.00 | | | | |
| LOCATION | UNITS | | | | |
| 221 | 1 | | | | |
| TOTALS: | 1 | | | | |

Nordstrom 00068

PO Number: 10475297    PO DETAILED SUMMARY REPORT    Page: 15 of 19

| | VEN CH-5960 | BUYER DESCRIPTION 871 SHERROD BLNK C.C | CLASS/SUBCLASS 97/559 | SUPPLIER COLOR | COLOR DESCRIPTION BLACK |
|---|---|---|---|---|---|
| SIZE | 42 | 44 | | | |
| UPC # | 837391006874 | 837391006881 | | | |
| UNIT COST | 2,400.00 | 2,400.00 | | | |
| UNIT RETAIL | 4,800.00 | 4,800.00 | | | |
| TOTAL UNITS | 1 | 1 | | | |
| TOTAL RETAIL | 4,800.00 | 4,800.00 | | | |
| LOCATION | UNITS | UNITS | | | |
| 221 | 1 | 1 | | | |
| 223 | 1 | 1 | | | |
| Total | 1 | 1 | | | |

Nordstrom 00069

PO Number: 10475297

PO DETAILED SUMMARY REPORT

Page: 14 of 19

| | VPN 9970 | STYLE DESCRIPTION SIGNATURE SHOULDER | | CLASS/SUBCLASS 57/997 | SUPPLIER COLOR BLACK | COLOR DESCRIPTION BLACK | |
|---|---|---|---|---|---|---|---|
| SIZE | 34 | 36 | 38 | 40 | 42 | 44 | 46 |
| UPC # | 83739100326 2 | 83739100327 9 | 83739100328 6 | 83739100329 3 | 83739100330 9 | 83739100331 6 | 83739100332 3 |
| UNIT COST | 1,195.00 | 1,195.00 | 1,195.00 | 1,195.00 | 1,195.00 | 1,195.00 | 1,195.00 |
| UNIT RETAIL | 2,390.00 | 2,390.00 | 2,390.00 | 2,390.00 | 2,390.00 | 2,390.00 | 2,390.00 |
| TOTAL UNITS | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| TOTAL RETAIL | 2,390.00 | 2,390.00 | 2,390.00 | 2,390.00 | 2,390.00 | 2,390.00 | 2,390.00 |
| LOCATION | UNITS | UNITS | UNITS | UNITS | UNITS | UNITS | UNITS |
| 221 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| 223 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| TOTAL: | 1 | 1 | 1 | 1 | 1 | 1 | 1 |

Nordstrom 00070

PO Number: 10475297

PO DETAILED SUMMARY REPORT

Page: 13 of 19

| | VPN | STYLE DESCRIPTION SHEARLING PULL HOOD | CLASS/SUBCLASS 1/999 | SUPPLIER COLOR UNIFORM | COLOR DESCRIPTION MEDIUM BROWN |
|---|---|---|---|---|---|
| SIZE | 38 | 40 | 42 | 44 | |
| UPC # | 837391002890 | 837391002906 | 837391002913 | 837391002920 | |
| UNIT COST | 1,195.00 | 1,195.00 | 1,195.00 | 1,195.00 | |
| UNIT RETAIL | 2,390.00 | 2,390.00 | 2,390.00 | 2,390.00 | |
| TOTAL UNITS | 1 | 1 | 1 | 1 | |
| TOTAL RETAIL | 2,390.00 | 2,390.00 | 2,390.00 | 2,390.00 | |
| LOCATION | UNITS | UNITS | UNITS | UNITS | |
| 221 | 1 | 1 | 1 | 1 | |
| TOTALS: | | | | | |

Nordstrom 00071

PO Number: 104752297

PO DETAILED SUMMARY REPORT

Page: 12 of 19

| | STYLE DESCRIPTION FEMALE MINK | CLASS/SUBCLASS 5/7959 | SUPPLIER COLOR CORNELIA K | COLOR DESCRIPTION CHARCOAL |
|---|---|---|---|---|
| SIZE | NRN 8 H | | | |
| | 44 | | | |
| UPC # | 83739100676B | | | |
| UNIT COST | 5,650.00 | | | |
| UNIT RETAIL | 11,300.00 | | | |
| TOTAL UNITS | 1 | | | |
| TOTAL RETAIL | 11,300.00 | | | |
| LOCATION | UNITS | | | |
| 221 | 1 | | | |
| TOTALS: | 1 | | | |

Nordstrom 00072

PO Number: 104752297

PO DETAILED SUMMARY REPORT

Page: 11 of 19

| | STYLE DESCRIPTION | CLASS/SUBCLASS | SUPPLIER COLOR | COLOR DESCRIPTION |
|---|---|---|---|---|
| VPN | PERM DENIM | 957950 | AVORIO | OTHER MISCELLANEOUS(3) |

| | B/A | UNITS |
|---|---|---|
| SIZE | 44 | |
| UPC # | 037391006669 | |
| UNIT COST | 4,395.00 | |
| UNIT RETAIL | 8,790.00 | |
| TOTAL UNITS | 1 | |
| TOTAL RETAIL | 8,790.00 | |
| LOCATION | | |
| 221 | | 1 |
| TOTALS: | | 1 |

Nordstrom 00073

PO Number: 10475297

PO DETAILED SUMMARY REPORT

Page: 10 of 19

| | | VEN 7791 | | | STYLE DESCRIPTION EMBROIDERED SHRINKING | | | CLASS/SUBCLASS 3/9990 | | | SUPPLIER COLOR PRICEPOINT | COLOR DESCRIPTION OPEN MISCELLANEOUS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SIZE | | 38 | | | 40 | | | 42 | | | 44 | | |
| UPC # | | 837391002326 | | | 837391002333 | | | 837391002340 | | | 837391002357 | | |
| UNIT COST | | 1,195.00 | | | 1,195.00 | | | 1,195.00 | | | 1,195.00 | | |
| UNIT RETAIL | | 2,390.00 | | | 2,390.00 | | | 2,390.00 | | | 2,390.00 | | |
| TOTAL UNITS | | 1 | | | 1 | | | 1 | | | 1 | | |
| TOTAL RETAIL | | 2,390.00 | | | 2,390.00 | | | 2,390.00 | | | 2,390.00 | | |
| LOCATION | | UNITS | | | UNITS | | | UNITS | | | UNITS | | |
| 221 | | 1 | | | 1 | | | 1 | | | 1 | | |
| TOTALS: | | 1 | | | 1 | | | 1 | | | 1 | | |

Nordstrom 00074

PO Number: 104/5297

PO DETAILED SUMMARY REPORT

Page: 9 of 19

| | VEN 971 | | | | STYLE DESCRIPTION EMBROIDERED SIERRA2 | | | CLASS/SUBCLASS 797/999 | SUPPLIER COLOR BROWN/USA | | COLOR DESCRIPTION DARK BROWN |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SIZE | | 38 | | 40 | | 42 | | 44 | | | |
| UPC # | | 8373910023/1 | | 8373910023B8 | | 8373910023/5 | | 8373910024/01 | | | |
| UNIT COST | | 1,195.00 | | 1,195.00 | | 1,195.00 | | 1,195.00 | | | |
| UNIT RETAIL | | 2,390.00 | | 2,390.00 | | 2,390.00 | | 2,390.00 | | | |
| TOTAL UNITS | | 1 | | 1 | | 1 | | 1 | | | |
| TOTAL RETAIL | | 2,390.00 | | 2,390.00 | | 2,390.00 | | 2,390.00 | | | |
| LOCATION | | UNITS | | UNITS | | UNITS | | UNITS | | | |
| 223 | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | | | |
| TOTALS: | | | | | | | | | | | |

PO Number: 10475297

PO DETAILED SUMMARY REPORT

Page: 8 of 19

| | VDR 35744 | STYLE DESCRIPTION / SHORTING RANGES | | | CLASS/SUBCLASS 07/899 | SUPPLIER COLOR DK BRN BRS | COLOR DESCRIPTION DARK BROWN2 |
|---|---|---|---|---|---|---|---|
| SIZE | 38 | 40 | 42 | 44 | | | |
| UPC # | 83739100211 | 83739100212128 | 83739100213135 | 83739100212142 | | | |
| UNIT COST | 1,295.00 | 1,295.00 | 1,295.00 | 1,295.00 | | | |
| UNIT RETAIL | 2,590.00 | 2,590.00 | 2,590.00 | 2,590.00 | | | |
| TOTAL UNITS | 1 | 1 | 1 | 1 | | | |
| TOTAL RETAIL | 2,590.00 | 2,590.00 | 2,590.00 | 2,590.00 | | | |
| LOCATION | UNITS | UNITS | UNITS | UNITS | | | |
| 221 | 1 | 1 | 1 | 1 | | | |
| TOTALS: | 1 | 1 | 1 | 1 | | | |

Nordstrom 00076

PO Number: 10475297

PO DETAILED SUMMARY REPORT

Page: 7 of 19

| | VEN 363 | STYLE DESCRIPTION SHEARLING FRINGES | CLASS/SUBCLASS 7897/079 | SUPPLIER COLOR BLACKSHEAR | COLOR DESCRIPTION OXFORD |
|---|---|---|---|---|---|
| SIZE | 36 | 38 | 40 | 44 | |
| UPC # | 83739100210 | 83739100227 | 83739100234 | 83739100241 | |
| UNIT COST | 1,295.00 | 1,295.00 | 1,295.00 | 1,295.00 | |
| UNIT RETAIL | 2,590.00 | 2,590.00 | 2,590.00 | 2,590.00 | |
| TOTAL UNITS | 1 | 1 | 1 | 1 | |
| TOTAL RETAIL | 2,590.00 | 2,590.00 | 2,590.00 | 2,590.00 | |
| LOCATION | UNITS | UNITS | UNITS | UNITS | |
| | 1 | 1 | 1 | 1 | |
| TOTALS: | 223 | | | | |

Nordstrom 00077

PO Number: 104752297

PO DETAILED SUMMARY REPORT

Page: 6 of 19

| | DEPT 221 | | STYLE DESCRIPTION ZIP FRONT QUARTZ MAPA | CLASS/SUBCLASS 9/499 | SUPPLIER COLOR BLACK | COLOR DESCRIPTION BLACK |
|---|---|---|---|---|---|---|
| SIZE | 36 | 40 | 44 | | | |
| UPC # | 837391001633 | 837391001640 | 837391001657 | | | |
| UNIT COST | 995.00 | 995.00 | 995.00 | | | |
| UNIT RETAIL | 1,990.00 | 1,990.00 | 1,990.00 | | | |
| TOTAL UNITS | 1 | 1 | 1 | | | |
| TOTAL RETAIL | 1,990.00 | 1,990.00 | 1,990.00 | | | |
| LOCATION 221 | UNITS | UNITS | UNITS | | | |
| | 1 | 1 | 1 | | | |
| | 1 | 1 | 1 | | | |
| TOTALS: | | | | | | |

Nordstrom 00078

PO Number: 10475297

PO DETAILED SUMMARY REPORT

Page: 5 of 19

| | VPN 24-063 | | STYLE DESCRIPTION 7/8 SHERRD WING SAND | CLASS/SUBCLASS 19/999 | SUPPLIER COLOR HONEY | COLOR DESCRIPTION SODUA |
|---|---|---|---|---|---|---|
| SIZE | 42 | 44 | | | | |
| UPC # | 83739100935 | 83739100942 | | | | |
| UNIT COST | 3,100.00 | 3,100.00 | | | | |
| UNIT RETAIL | 6,200.00 | 6,200.00 | | | | |
| TOTAL UNITS | 1 | 1 | | | | |
| TOTAL RETAIL | 6,200.00 | 6,200.00 | | | | |
| LOCATION | UNITS | UNITS | | | | |
| 221 | 1 | 1 | | | | |
| 223 | 1 | 1 | | | | |

Nordstrom 00079

PO Number: 104752?7

PO DETAILED SUMMARY REPORT

Page: 4 of 19

| VEN: 2033 | STYLE DESCRIPTION WESTERN STYLE SHIRTS | CLASS/SUBCLASS P / 995 | SUPPLIER COLOR COLOR | COLOR DESCRIPTION PINK BROWNS |
|---|---|---|---|---|
| STYLE | | | | |
| SIZE | 36 | 40 | 44 | |
| UPC # | 8373910010008 | 8373910010015 | 8373910010022 | |
| UNIT COST | 1,495.00 | 1,495.00 | 1,495.00 | |
| UNIT RETAIL | 2,990.00 | 2,990.00 | 2,990.00 | |
| TOTAL UNITS | 1 | 1 | 1 | |
| TOTAL RETAIL | 2,990.00 | 2,990.00 | 2,990.00 | |
| LOCATION | UNITS | UNITS | UNITS | |
| | 1    1 | 1    1 | 1    1 | |
| TOTALS: | 221 | | | |

Nordstrom 00080

PO Number: 10475297

PO DETAILED SUMMARY REPORT

Page: 3 of 19

| | VPN/STYLE | STYLE DESCRIPTION | CLASS/SUBCLASS | SUPPLIER COLOR | COLOR DESCRIPTION |
|---|---|---|---|---|---|
| | 2-2150/ | COTTONERA | 37/999 | CREAM | NEUTRALS |

| SIZE | 36 | 38 | 40 | 42 | 44 | 46 |
|---|---|---|---|---|---|---|
| UPC # | 8373910001510 | 8373910001527 | 8373910001534 | 8373910001541 | 8373910001558 | 8373910001565 |
| UNIT COST | 1,195.00 | 1,195.00 | 1,195.00 | 1,195.00 | 1,195.00 | 1,195.00 |
| UNIT RETAIL | 2,390.00 | 2,390.00 | 2,390.00 | 2,390.00 | 2,390.00 | 2,390.00 |
| TOTAL UNITS | 1 | 1 | 1 | 1 | 1 | 1 |
| TOTAL RETAIL | 2,390.00 | 2,390.00 | 2,390.00 | 2,390.00 | 2,390.00 | 2,390.00 |
| LOCATION | UNITS | UNITS | UNITS | UNITS | UNITS | UNITS |
| 221 | 1 | 1 | 1 | 1 | 1 | 1 |
| 223 | 1 | 1 | 1 | 1 | 1 | 1 |
| TOTALS: | 1 | 1 | 1 | 1 | 1 | 1 |

Nordstrom 00081

PO Number: 104752297

PO DETAILED SUMMARY REPORT

Page: 2 of 19

| | VPN | STYLE DESCRIPTION | CLASS/SUBCLASS | SUPPLIER COLOR | COLOR DESCRIPTION |
|---|---|---|---|---|---|
| SIZE | 44 | | | | |
| UPC # | 837391006836 | | | | |
| UNIT COST | 5,400.00 | | | | |
| UNIT RETAIL | 10,800.00 | | | | |
| TOTAL UNITS | 1 | | | | |
| TOTAL RETAIL | 10,800.00 | | | | |
| LOCATION | | UNITS | | | |
| 221 | | 1 | | | |
| TOTALS: | | 1 | | | |

Nordstrom 00082

| | | | | | |
|---|---|---|---|---|---|
| 0000003009IM | 9/11/2000 | 2/1/2001 | 6792069 | NN100050 | $3,200.00 |
| 0000003009IO | 9/10/2001 | 10/11/2001 | 6942676 | NN100050 | ($3,200.00) |
| 0000003009I1 | 9/10/2001 | 10/11/2001 | 6942676 | NN100050 | ($1,100.00) |
| 0000003009I9 | 9/11/2000 | 2/1/2001 | 6792069 | NN100050 | $1,100.00 |
| 0000003088IM | 10/3/2000 | 1/4/2001 | 6774600 | NN100050 | $1,500.00 |
| 0000003102IM | 10/5/2000 | 1/4/2001 | 6774600 | NN100050 | $1,150.00 |
| 0000003109FC | 10/10/2000 | 2/1/2001 | 6792069 | NN100050 | ($40.00) |
| 0000003109IM | 10/10/2000 | 2/1/2001 | 6792069 | NN100050 | $1,235.00 |
| 0000003110IM | 10/10/2000 | 2/1/2001 | 6792069 | NN100050 | $1,195.00 |
| 0000003199IM | 10/24/2000 | 1/4/2001 | 6774600 | NN100050 | $1,525.00 |
| 0000003327IM | 11/9/2000 | 2/1/2001 | 6792069 | NN100050 | $1,100.00 |
| 0000003328IM | 11/9/2000 | 2/1/2001 | 6792069 | NN100050 | $1,100.00 |
| 000000332912 | 11/9/2000 | 2/8/2001 | 6794960 | NN100050 | $75.00 |
| 0000003367IM | 11/14/2000 | 2/1/2001 | 6792069 | NN100050 | $1,600.00 |
| 0000003487IM | 11/30/2000 | 2/1/2001 | 6792069 | NN100050 | $2,695.00 |
| 0000002952IM | 8/23/2000 | 10/10/2000 | 6718162 | NN107605 | $9,200.00 |
| 0000002953IM | 8/23/2000 | 10/10/2000 | 6718162 | NN107605 | $11,776.00 |
| 0000004757IM | 12/20/2001 | 2/11/2002 | 7006521 | | $350.00 |
| 0000004883IM | 1/15/2002 | 2/14/2002 | 7007398 | | $550.00 |
| 0000004924IM | 1/28/2002 | 2/11/2002 | 7006521 | | $75.00 |
| 0000005747IM | 11/6/2002 | 1/2/2003 | 7068578 | | $100.00 |
| 0000006453IM | 3/3/2003 | 3/13/2003 | 7079638 | | $850.00 |
| 0000006454IM | 3/3/2003 | 3/13/2003 | 7079638 | | $500.00 |

VENDOR: PH INTERNATIONAL - V# 1284819

| INVOICE NUMBER | INVOICE DATE | CHECK DATE | CHECK NUMBER | PO NUMBER | PAY/INVOICE AMOUNT |
|---|---|---|---|---|---|
| 0000005320CR | 7/5/2002 | 8/29/2002 | 7044354 | 10279692 | ($547.40) |
| 0000005320DP | 7/5/2002 | 10/10/2002 | 7052237 | 10279692 | $71.40 |
| 0000005320IM | 7/5/2002 | 8/29/2002 | 7044354 | 10279692 | $2,189.60 |
| 0000005321CR | 7/5/2002 | 8/29/2002 | 7044354 | 10279692 | ($547.40) |
| 0000005321DP | 7/5/2002 | 10/10/2002 | 7052237 | 10279692 | $71.40 |
| 0000005321IM | 7/5/2002 | 8/29/2002 | 7044354 | 10279692 | $2,189.60 |
| 0000005322CR | 7/5/2002 | 8/29/2002 | 7044354 | 10279692 | ($547.40) |
| 0000005322DP | 7/5/2002 | 10/10/2002 | 7052237 | 10279692 | $71.40 |
| 0000005322IM | 7/5/2002 | 8/29/2002 | 7044354 | 10279692 | $2,189.60 |
| 0000005323CR | 7/5/2002 | 8/29/2002 | 7044354 | 10279692 | ($547.40) |
| 0000005323DP | 7/5/2002 | 10/10/2002 | 7052237 | 10279692 | $71.40 |
| 0000005323IM | 7/5/2002 | 8/29/2002 | 7044354 | 10279692 | $2,189.60 |
| 0000005324CR | 7/5/2002 | 8/29/2002 | 7044354 | 10279692 | ($547.40) |
| 0000005324DP | 7/5/2002 | 10/10/2002 | 7052237 | 10279692 | $71.40 |
| 0000005324IM | 7/5/2002 | 8/29/2002 | 7044354 | 10279692 | $2,189.60 |
| 0000005286CR | 7/5/2002 | 8/29/2002 | 7044354 | 10317464 | ($1,278.80) |
| 0000005286DP | 7/5/2002 | 10/10/2002 | 7052237 | 10317464 | $166.80 |
| 0000005286IM | 7/5/2002 | 8/29/2002 | 7044354 | 10317464 | $5,115.20 |
| 0000005287CR | 7/5/2002 | 8/29/2002 | 7044354 | 10317464 | ($959.10) |
| 0000005287DP | 7/5/2002 | 10/10/2002 | 7052237 | 10317464 | $125.10 |
| 0000005287IM | 7/5/2002 | 8/29/2002 | 7044354 | 10317464 | $3,836.40 |
| 0000005288CR | 7/5/2002 | 8/29/2002 | 7044354 | 10317464 | ($1,918.20) |
| 0000005288DP | 7/5/2002 | 10/10/2002 | 7052237 | 10317464 | $250.20 |
| 0000005288IM | 7/5/2002 | 8/29/2002 | 7044354 | 10317464 | $7,672.80 |
| 0000005289CR | 7/5/2002 | 8/29/2002 | 7044354 | 10317464 | ($1,278.80) |
| 0000005289DP | 7/5/2002 | 10/10/2002 | 7052237 | 10317464 | $166.80 |
| 0000005289IM | 7/5/2002 | 8/29/2002 | 7044354 | 10317464 | $5,115.20 |
| 0000005290CR | 7/5/2002 | 8/29/2002 | 7044354 | 10317464 | ($1,278.80) |
| 0000005290DP | 7/5/2002 | 10/10/2002 | 7052237 | 10317464 | $166.80 |
| 0000005290IM | 7/5/2002 | 8/29/2002 | 7044354 | 10317464 | $5,115.20 |
| 0000005291CR | 7/5/2002 | 8/29/2002 | 7044354 | 10317464 | ($1,278.80) |

| | | | | | |
|---|---|---|---|---|---|
| 0000005720IM | 11/5/2002 | 11/21/2002 | 7060823 | 10466801 | $3,570.00 |
| 0000005721IM | 11/5/2002 | 11/14/2002 | 7059332 | 10466801 | $4,165.00 |
| 0000005722CS | 11/5/2002 | 11/29/2002 | 7061519 | 10466801 | ($595.00) |
| 0000005722IM | 11/5/2002 | 11/29/2002 | 7061519 | 10466801 | $4,165.00 |
| 0000005726IM | 11/5/2002 | 11/21/2002 | 7060823 | 10466801 | $6,545.00 |
| 0000005727IM | 11/5/2002 | 11/21/2002 | 7060823 | 10466801 | $7,140.00 |
| 0000005728IM | 11/5/2002 | 11/21/2002 | 7060823 | 10466801 | $5,950.00 |
| 0000005729IM | 11/5/2002 | 11/21/2002 | 7060823 | 10466801 | $7,140.00 |
| 0000005730CS | 11/5/2002 | 11/29/2002 | 7061519 | 10466801 | ($595.00) |
| 0000005730IM | 11/5/2002 | 11/29/2002 | 7061519 | 10466801 | $7,140.00 |
| 0000005875IM | 11/19/2002 | 12/12/2002 | 7065143 | 10466801 | $27,370.00 |
| 0000005876IM | 11/19/2002 | 12/12/2002 | 7065143 | 10466801 | $40,460.00 |
| 0000005877IM | 11/19/2002 | 12/12/2002 | 7065143 | 10466801 | $19,040.00 |
| 0000005878IM | 11/19/2002 | 12/12/2002 | 7065143 | 10466801 | $17,255.00 |
| 0000060755IM | 10/11/2002 | 11/14/2002 | 7059332 | 10469066 | $488.50 |
| 0000005754IM | 11/5/2002 | 11/21/2002 | 7060823 | 10475297 | $4,485.00 |
| 0000005807IM | 11/15/2002 | 11/29/2002 | 7061519 | 10475297 | $12,250.00 |
| 0000005808IM | 11/15/2002 | 11/29/2002 | 7061519 | 10475297 | $1,800.00 |
| 0000005891IM | 11/26/2002 | 1/10/2003 | 7070508 | 10515739 | $1,100.00 |
| 0000006046IM | 12/17/2002 | 1/2/2003 | 7068316 | | $150.00 |
| 0000020554CE | 1/24/2003 | 9/4/2003 | 7108329 | | ($6.25) |
| 0000074632CD | 1/14/2003 | 9/4/2003 | 7108329 | | ($659.00) |

Nordstrom 00084